**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| In re:<br><br>W/C Imports Inc.<br><br>                              Debtor(s),<br><br>                          Plaintiff(s),<br><br>                        Defendant(s). | CASE NO.: 8:09-19622 ES<br>ADV. NO.:<br>CHAPTER: |
|---|---|

## Corporate Ownership Statement Pursuant to
## F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

*Pursuant to F.R.B.P. 1007(a)(1) and 7007.1 and Local Bankruptcy Rule 1002-5, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

    I, Patrick J. McCullagh, the President the undersigned in the above-captioned case, hereby declare
      (name of attorney of declarant)
    under penalty of perjury under the laws of the United States of America that the following is true and correct:

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.     I have personal knowledge of the matters set forth in this Statement because:

        ☒    I am the president or other officer or an authorized agent of the debtor corporation.

        ☐    I am a party to an adversary proceeding.

        ☐    I am a party to a contest matter.

        ☐    I am the attorney for the debtor corporation.

2.a.   ☒    The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

        Ashling Corporation (100%)

  b.   ☐    There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

_____        October 9, 2009
Signature of Attorney or Declarant               Date

   Patrick J. McCullagh
Printed Name of Attorney or Declarant

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

April 2007

WCImportsCorpOwnershipStmt.DOC

| Name | Marc J. Winthrop – State Bar No. 63218 | | (CLERK'S STAMP) |
| --- | --- | --- | --- |
| | Winthrop Couchot Professional Corporation | | |
| Address | 660 Newport Center Drive, Fourth Floor | | |
| | Newport Beach, CA 92660 | | |
| Telephone | (949) 720-4100 | | |

Attorneys For Debtor(S)

# UNITED STATES BANKRUPTCY COURT

CENTRAL **DISTRICT OF** CALIFORNIA

In re

W/C IMPORTS, INC.,

Case No. **8:09-19622 ES**

**LIST OF EQUITY SECURITY HOLDERS**

Debtor(s)

(Set forth here all names, including trade names used by debtors(s) within last 6 years.)

Social Security No. _____

Social Security No. _____

Debtor's Employer's Tax Identification No. **95-2949241**

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
| --- | --- | --- | --- |
| Ashling Corporation 905 East Katella Ave Anaheim, CA 92805 | Common Stock | 31,000 | Full |

Marc J. Winthrop – State Bar No. 63218

Winthrop Couchot Professional Corporation

Address 660 Newport Center Drive, Fourth Floor

Newport Beach, CA 92660

Telephone (949) 720-4100

Attorneys For Debtor(S)

(CLERK'S STAMP)

# UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

In re

W/C IMPORTS, INC.,

Case No. 8:09-19622 ES

## LIST OF EQUITY SECURITY HOLDERS

Debtor(s)

(Set forth here all names, including trade names used by debtors(s) within last 6 years.)

Social Security No. _____

Social Security No. _____

Debtor's Employer's Tax Identification No. 95-2949241

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Ashling Corporation 905 East Katella Ave Anaheim, CA 92805 | Common Stock | 31,000 | Full |

# DECLARATION UNDER PENALTY OF PERJURY
# ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Patrick McCullagh, President of W/C Imports, Inc., the named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date October 9, 2009

Signature _Patrick J. Mc Cullagh_

Patrick McCullagh
President

Party Name, Address, and Telephone Number (*CA State Bar No. If applicable*)

Robert E. Opera – State Bar No. 101182
ropera@winthropcouchot.com
Winthrop Couchot Professional Corporation
660 Newport Center Dr., 4th Fl.
Newport Beach, CA 92660
Tele: 949-720-4100; Fax: 949-720-4111

FOR COURT USE ONLY

# UNITED STATES BANKRUPTCY COURT
# CENTRAL DISTRICT OF CALIFORNIA

In re:

W/C Imports Inc.

Debtor.

CHAPTER 11

CASE NUMBER 8:09-19622 ES

(No Hearing Required)

## VENUE DISCLOSURE FORM
## FOR CORPORATIONS FILING CHAPTER 11
## (*Required by General Order 97-*)

*\*Attach additional sheets as necessary and indicate so in each section\**

1.   Specify the address of the principal office of the Debtor currently on file with the California Secretary of State (from Form S0100, S0200, or S0300):

     905 East Katella Ave. Anaheim, CA 92805

2.   Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return:

     905 East Katella Ave. Anaheim, CA 92805

3.   Disclose the current business address(es) for all corporate officers:

     905 East Katella Ave. Anaheim, CA 92805

4.   Disclose the current business address(es) where the Debtor's books and records are located:

     905 East Katella Ave. Anaheim, CA 92805

*Rev. 12/99* This form is required pursuant to General Order 97-02. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**VEN-C**

MAINDOCS-#134187-v1-WCImportsVenueDisclosure.DOC

| In re | CHAPTER 11 |
|---|---|
| W/C Imports Inc.                                     Debtor. | CASE NUMBER 8:09-19622 ES |

5.  List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:

   905 East Katella Ave. Anaheim, CA 92805

6.  Disclose any different address(es) to those listed above within six months prior to the filing of the petition and state the reasons for the change in address(es):

   N/A

7.  State the name and address of the officer signing this Statement and the relationship of such person to the Debtor (specify):

   Patrick J. McCullagh
   President
   6 Grey Stone Way
   Laguna Niguel, CA 92677

8.  Total number of attached pages of supporting documentation:

9.  I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.

Executed on the __9__ of October 2009 Anaheim, California.

**Patrick J. McCullagh**
_____
*Type Name of Officer*

**President**
_____
*Position or Title of Officer*

_____
*Signature of Declarant*

# United States Bankruptcy Court

**Central**      **District of**      **California**

In re: **W/C Imports, Inc.**

                Debtor

Case No.    8:09-bk-19622-ES

                         (If known)

Chapter:    11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amount from schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| NAME OF SCHEDULE | | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|---|
| A | Real Property | Yes | 1 | $ 0.00 | | |
| B | Personal Property | Yes | 3 | $ 5,632,481.00 | | |
| C | Property Claimed as Exempt | n/a | 0 | | | |
| D | Creditor Holding Secured Claims | Yes | 2 | | $ 3,055,468.00 | |
| E | Creditors Holding Unsecured Priority Claims | Yes | 9 | | $ 72,863.07 | |
| F | Creditors Holding Unsecured Nonpriority Claims | Yes | 46 | | $ 4,682,942.70 | |
| G | Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H | Codebtors | Yes | 1 | | | |
| I | Current Income of Individual Debtor(s) | n/a | 0 | | | $ |
| J | Current Expenditures of Individual Debtor(s) | n/a | 0 | | | $ |
| | Total Number of Sheets in All Schedules | | 63 | | | |
| | Total Assets | | | $ $5,632,481.00 | | |
| | Total Liabilities | | | | $ $7,811,273.77 | |

FORM 6- Summary (10/05)

In re: __W/C Imports Inc.__ _____    Case No. __8:09-19622 ES__
                    Debtor                                                (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned by a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "none" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | Husband, Wife, Joint or Community | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **None** | | | | |

Page 1 of 1                                                Schedule Total     $0.00

In re: W/C Imports Inc.
                 Debtor

Case No. 8:09-19622 ES
              (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Cash, Anaheim Office | | 1,500 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage house, or cooperatives. | | Wells Fargo Sweep Account, Wells Fargo Checking Account, Union Bank Payroll Account | | 3,817 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposits with landlords, NY and CA | | 175,130 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | 0.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Artwork for Development of textile products | | 0.00 |
| 6. Wearing apparel. | X | | | 0.00 |
| 7. Furs and jewelry. | X | | | 0.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | 0.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | 0.00 |
| 11. Interests in an education IRA as defined in 26 U>S>C> § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b). | X | | | 0.00 |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | 0.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | 0.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | 0.00 |

In re: W/C Imports Inc.
      Debtor

Case No.   8:09-19622 ES
      (If known)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. Accounts receivable. | | Accounts Receivable, Anaheim, CA Gross 7,103,574, Less accounts specifically reserved for and a dilution reserve of 25% | | 3,750,284 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | 0.00 |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | 0.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | 0.00 |
| 20. Contingent or non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | 0.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | 0.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | Copyrights for designs, Anaheim, CA | | 0.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | 0.00 |
| 24. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | 0.00 |
| 25. Customer lists or other compilations containing personally identifiable information (as defined in 11 U,S,C, § 101(411A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | 0.00 |
| 26. Boats, motors, and accessories. | X | | | 0.00 |
| 27. Aircraft and accessories. | X | | | 0.00 |
| 28. Office equipment, furnishings, and supplies. | | Computers and Monitors, Desks, Office Supplies, File Cabinets | | 28,600 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | Forklifts, Warehouse Scanners and Batteries, Warehouse Racking, Sewing Machines, Computers and Printers, Warehouse supplies including boxes, tape and labels | | 37,150 |
| 30. Inventory. | | Inventory, Anaheim, CA Gross 1,748,647 less reserves (Based on book value) | | 1,636,000 |
| 31. Animals. | X | | | 0.00 |

Form B6B
(10/05)

In re: W/C Imports Inc.                                          Case No.    8:09-19622 ES
_____                              _____
            Debtor                                                    (If known)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32. Crop - growing or harvested. Give particulars. | X | | | 0.00 |
| 33. Farming equipment and implements. | X | | | 0.00 |
| 34. Farm supplies, chemicals, and feed. | X | | | 0.00 |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | 0.00 |
| | | | Total: | 5,632,481 |

| In re: | W/C IMPORTS INC. | Case No. | 8:08-19622 ES | |
|---|---|---|---|---|
| | Debtor. | | | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing petition. The complete account number of any account of the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interest such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interest. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 I.S.C. §112; Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral: also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| The CIT Group/Commercial Services<br>Attn: Corporate Officer<br>300 S. Grand Ave., 2nd Fl.<br>Los Angeles, CA 90071-3109 | | | UCC financing statement originally filed 5/4/1999 & continuation filed 1/29/09 | | | | $2,625,253.00 | $ |
| Patrick J. McCullagh<br>6 Gray Stone Way<br>Laguna Niguel, CA 92677 | | | Purchase Security Money Interest for inventory immediately prior to filing for Chapter 11 | | | | $130,000.00 | $ |
| Patrick J. McCullagh<br>6 Gray Stone Way<br>Laguna Niguel, CA 92677 | | | UCC financing statement filed June 26, 2009 | | | | $300,000.00 | |

_____ Continuation Sheets attached

| In re: W/C IMPORTS INC. | | Case No. 8:08-19622 ES | |
|---|---|---|---|
| | Debtor. | | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Florida Department of Revenue 5050 West Tennessee Street Tallahassee, FL 32399-0100 | | | | | | X | $215.00 | |
| | | | | | | Total | $ $3,055,468.00 | |

| In re: | Case No. | |
|---|---|---|
| **WC IMPORTS INC.** | 8:08-19622 ES | |
| Debtor | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112; Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations.** Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extend provided in 11 U.S.C. §507(a)(1).

☐ **Extensions of credit in an involuntary case:** Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before earlier of the appointment of a trustee or the order for relief. 11 U.S.C.§ 507(a)(3).

☒ **Wages, salaries, and commissions:** Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.** Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. §507(a)(5).

☐ **Certain farmers and fishermen:** Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals:** Claims of individuals up to a maximum of $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

| In re: | Case No. | |
|---|---|---|
| WC IMPORTS INC. | 8:08-19622 ES | |
| Debtor | | (If known) |

☒ **Taxes and certain other debts owed to governmental units:** Taxes, customs, duties, and penalties owing to federal, state and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution:** Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9)

☐ **Claims for Death or Personal Injury While Debtor was Intoxicated.** Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or other substance. 11 U.S.C. §50&(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____7__ Continuation Sheets attached

| In re: | | Case No. | |
|---|---|---|---|
| **WC IMPORTS INC.** | Debtor | 8:08-19622 ES | (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Cunningham, Michelle<br>7 Prospect Park SW<br>Brooklyn, NY 11215 | | | | | | | 1,664.00 | | |
| Garcia, Rafael<br>1300 North Shaffer, Apt. 39<br>Orange, CA 92867 | | | | | | | 1,770.88 | | |
| Guijarro, Amy R<br>17162 Harbor Bluffs Circle, #D<br>Huntington Beach, CA 92647 | | | | | | | 1,183.97 | | |
| Hilby, Ching-Fen Chen<br>6 Star Thistle<br>Irvine, CA 92604 | | | | | | | 2,016.00 | | |

Sheet no. 1 of Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

WCImportsScheduleE

| In re: | Case No. |
|---|---|
| **WC IMPORTS INC.** Debtor | 8:08-19622 ES (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Long, Kansurath<br>5591 Victoria Falls Parkway<br>Chino Hills, CA 91709 | | | | | | | 960.00 | | |
| Lopez, Juan L<br>448 North Esplanade St.<br>Orange, CA 92869 | | | | | | | 1,696.00 | | |
| Luz Del, Carmen Martin<br>1233 South Corta<br>Santa Ana, CA 926704 | | | | | | | 1,778.12 | | |
| McCloskey, Sherry D.<br>18 Wakefield Ave.<br>Port Washington, NY 11050 | | | | | | | 3,840.00 | | |
| McCullagh, Patrick J<br>6 Gray Stone Way<br>Laguna Niguel, CA 92677 | | | | | | | 10,950.00 | | |

Sheet no. 2 of Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

WCImportsScheduleE

| In re: | Case No. |
|---|---|
| **WC IMPORTS INC.** | 8:08-19622 ES |
| Debtor | (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen Bui, Christine T.<br>8272 Miami Circle<br>Westminster, CA 92683 | | | | | | | 992.00 | | |
| Osborne, Mary Beth<br>9231 Shannon Ave,<br>Garden Grove, CA 92841 | | | | | | | 4,224.00 | | |
| Rausch, Steve<br>494 Costa Mesa St.<br>Costa Mesa, CA 92627 | | | | | | | 3,968.00 | | |
| Rodriguez, Martha A<br>4002 West 5th St., #102<br>Santa Ana, C 92703 | | | | | | | 960.00 | | |
| Ryan, Karen L<br>3358 Wisteria Circle<br>Costa Mesa, CA 92626 | | | | | | | 2,016.00 | | |

Sheet no. 3 of Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

WCImportsScheduleE

| In re: WC IMPORTS INC. | Case No. |
|---|---|
| Debtor | 8:08-19622 ES (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions

TYPE OF PRIORITY

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Spinos, Catherine S<br>1308 Cadbury Lane<br>Keller, TX 76248 | | | | | | 3,456.00 | | |
| Vargas, Israel D<br>6852 Rio Grande Dr.<br>Mira Loma, CA 91752 | | | | | | 1,759.39 | | |
| Vargas, Mary Jane<br>1700 West Cerritos Ave., #279<br>Anaheim, CA 92804 | | | | | | 1,088.00 | | |
| Walker, Calvin<br>1610 North Broadway, #301<br>Santa Ana, CA 92706 | | | | | | 1,216.00 | | |
| Wu, Yuenkei Anna<br>59 Skyline Dr.<br>Staten Island, NY 10304 | | | | | | 1,200.00 | | |
| | | | | Subtotal | | $46,738.37 | | |

Sheet no. 4 of Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

| In re: WC IMPORTS INC. | Case No. 8:08-19622 ES |
|---|---|
| Debtor | (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and Certain Other Debts Owed to
Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Orange County Tax Collector PO Box 1438 Santa Ana, CA 92702-1438 | | | TC Ref. 0400440 Unsecured taxes | | | | $777.00 | $777.00 |
| Internal Revenue Service Insolvency Group 1 Mailstop 5501 24000 Avila Road Laguna Niguel, CA 92677 | | | Last four digits of ACCOUNT NO. | | | | $0.00 | $0.00 |
| Franchise Tax Board Attn: Bankruptcy PO Box 2952 Sacramento, CA 95812-2952 | | | Last four digits of ACCOUNT NO. | | | | $0.00 | $0.00 |
| Employment Development Dept. Bankruptcy Gourp MIC 92E PO Box 826876 Sacramento, CA 94280-0001 | | | | | | | $0.00 | $0.00 |

Sheet no. 3 of Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

WC Imports Schedule E

| In re: | | Case No. | |
|---|---|---|---|
| **WC IMPORTS INC.** | | 8:08-19622 ES | |
| | Debtor | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and Certain Other Debts Owed to
Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Commonwealth of Massachusetts Department of Public Health Division of Food and Dtrugs 305 So Street Jamaca Plein MA 02130 | | | | | | | $300 | |
| Oklahoma State Dept of Health Consumer Protection Division 1000 N.E. 10th Oklahoma City, OK 73117-1299 | | | | | | | $5.80 | |
| Treasurer, State of Ohio Division of Industrial Compliance Attn: Fiscal-Bedding 6606 Tussing Road – Box 4009 Reynoldsburg, Ohio 43068-9000 | | | | | | | $48.08 | |
| Virgina Dept of Health Bedding Inspection Box 2448 Richmond, VA 23218 | | | | | | | $100.00 | |

Sheet no. 4 of Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

WCImportsScheduleE

| In re: WC IMPORTS INC. | Case No. 8:08-19622 ES | |
|---|---|---|
| Debtor | | (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| NYC Department of Finance Correspondence Unit 66 John Street, 3rd Floor New York, NY 10038-3735 | | | | | X | $24,893.82 | |

| | Subtotal | $ 26,124.70 | |
|---|---|---|---|

(Report total also on Summary of Schedules)

| Wages, Salaries and Commissions | Subtotal | $46,738.37 | | |
|---|---|---|---|---|
| Taxes and Certain Other Debts Owed to Governmental Units | Subtotal | $26,124.70 | | |

(Use only on last page of the completed Schedule E. If applicable report on the Statistical Summary of Certain Liabilities and Related Data).

| | Total: | $72,863.07 | | |
|---|---|---|---|---|

Sheet no. 5 of Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

WCImportsScheduleE

| re: | | Case No. | |
|---|---|---|---|
| WC IMPORTS, | | | 8:08-19622 ES |
| | Debtor | | (If known) |

# SCHEDULE F – CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

State the name, mailing address, including zip code, and the last four digits of the account number of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112; Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Co-Debtor," include the entity on the appropriate schedule of creditors, and complete schedule H – Co-Debtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed in this schedule on the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured non-priority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| 3PL Transportation, Inc. Attn: Corporate Officer 2001 E. Dyer Rd., #400 Santa Ana, CA 92705 | | | Trade Debt | | | | 0.00 |
| 3PLI Global/T Bowman Grp Lgstcs Attn: Managing Member 2001 E. Dyer Rd, #400 Santa Ana, CA 92705 | | | Trade Debt | | | x | 0.00 |
| **A N S Attn: Corporate Officer 127/C Vardhaman Chamber, Kalyan St/Masjid E Mumbai 400 009 XX INDIA MAHARASHTRA** | | | Trade Debt | | | | 14.85 |

| In re: | Case No. |
|---|---|
| Debtor | 8:08-19622 ES (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **A Top Garment**<br>**4F/Long to Building**<br>**645 – 656 Castle Peak Road**<br>**LaiChi Kok, Kln, H.K.** | | | Trade Debt | | | | 406.00 |
| A.I. Friedman<br>44 West 18th St<br>New York, NY 10011 | | | Trade Debt | | | | 4,589.69 |
| **Aastha Enterprises Atn Corp Ofcr**<br>**B-4, Nimri Commercial Centre**<br>**Ashok Vihar Phase-Iv**<br>**Delhi 110052, XX INDIA** | | | Trade Debt | | | | 58.50 |
| Adaptive Planning, Inc.<br>Attn: Corporate Officer<br>2041 Landings Drive<br>Mountain View, CA 94043 | | | Trade Debt | | | | 8,250.00 |
| ADP Payroll Service<br><br>La Palma, CA | | | Trade Debt | | | | 541.89 |

Sheet no. 1 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| AFS/Ibex Financial Svcs Inc<br>Attn: Corporate Officer<br>P.O. Box 100045<br>Pasadena, CA 91189-0045 | | | Trade Debt | | | | 0.00 |
| Agility Logistics<br>Attn: Corporate Officer<br>5496 Paysphere Cir<br>Chicago, IL 60674 | | | Trade Debt | | | | 8,044.67 |
| Agility Recovery Solutions<br>Attn: Corporate Officer<br>P.O. Box 534404<br>Atlanta, GA 30353-4404 | | | Trade Debt | | | | 1,826.50 |
| Aguirre, Juan<br>24255 Neece Avenue<br>Torrance, CA 90505 | | | Trade Debt | | | | 4,165.98 |
| Air Tiger Express Inc.<br>Attn: Corporate Officer<br>1975 Charles Willard St<br>Rancho Dominguez, CA 90220 | | | Trade Debt | | | | 132,645.97 |

| In re: | Case No. | |
|--------|----------|--|
| Debtor | 8:08-19622 ES | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Aire Spring Inc Acct# 01317655<br>Attn: Corporate Officer<br>P.O. Box 7420<br>Van Nuys, CA 91409-7420 | | | Trade Debt | | | | 803.96 |
| Alan Staschke<br>549 West 123rd St, Apt 8D<br>New York, NY 10027 | | | Trade Debt | | | | 2,000.00 |
| Allen Matkins Leck Gamble et al.<br>Attn: Managing Partner<br>1900 Main St, 5th Floor<br>Irvine, CA 92614-7321 | | | Trade Debt | | | | 181,184.40 |
| Amtek Computer Services<br>Attn: Corporate Officer<br>310 Mcarthur Way, #A<br>Upland, CA 91786 | | | Trade Debt | | | | 606.30 |
| **Anand Exports**<br>**Attn: Corporate Officer**<br>**Plot # 128, Sector 29 Huda/**<br>**Panipat, XX 132103 INDIA** | | | Trade Debt | | | | 655.20 |

Sheet no. 3 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | Case No. |
|---|---|
| Debtor | 8:08-19622 ES |
| | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| APM Terminals Pacific Ltd<br>Attn: Managing Partner/Pier 400<br>Demurrage Dept/2500 Navy Wy<br>Terminal Island, CA 90731 | | | Trade Debt | | | | 4,050.00 |
| Assured Environments<br>Attn: Corporate Officer<br>45 Broadway, 8th Flr<br>New York, NY 10006 | | | Trade Debt | | | | 843.69 |
| AT&T Acc 030-377-7840<br>Attn: Corporate Officer<br>P.O. Box 78522<br>Phoenix, AZ 85062-8522 | | | Trade Debt | | | x | 0.00 |
| AT&T Acc 714-634-2002<br>Attn: Corporate Officer<br>Payment Center<br>Sacramento, CA 95887-0001 | | | Trade Debt | | | | 200.08 |
| AT&T Acc 817-485-0080-393-3<br>Attn: Corporate Officer<br>P.O. Box 5001<br>Carol Stream, IL 60197-5001 | | | Trade Debt | | | | 0.00 |

Sheet no. 4 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Avery Dennison Attn: Corporate Officer 12310 Collection Ctr Dr Chicago, IL 60693 | | | Trade Debt | | | | 2,335.96 |
| Bishop, Daylyn J. 706 Redwood Lane Pacific Grove, CA 93950 | | | Trade Debt | | | | 1,661.92 |
| Blue Shield Of California FILE 55331 Los Angeles, CA 90074-5331 | | | Trade Debt | | | X | 5,406.75 |
| Bureau Vertias Hong Kong Unit 1219, Vanta Ind. Centre 21-33 Tai Lin Pai Road Kwai Chung NT Hong Kong | | | Trade Debt | | | | 1,913.30 |
| Bureau Vertias Hong Kong No. 168 Guang Hua Road Zhuan Qiao Town Min Hang, Shanghai | | | Trade Debt | | | | 3,664.00 |

Sheet no. 5 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Bynon, Tim<br>4119 E. Townsend<br>Orange, CA 92867 | | | Trade Debt | | | | 7,582.38 |
| C.H. Robinson Company<br>Attn: Corporate Officer<br>P.O. Box 9121<br>Minneapolis, MN 55480-9121 | | | Trade Debt | | | | 0.00 |
| C2 Media.Com<br>Attn: Corporate Officer<br>423 W. 55th Street<br>New York, NY 10019 | | | For Notice purposes only | | | | 0.00 |
| C2 Media.Com<br>Attn: Alex Raeburn<br>P.O. Box 100992<br>Atlanta, GA 30384-0992 | | | Trade Debt | | | | 70,456.83 |
| Calderon De Plata, Jac<br>2866 E. Frontera St. #D<br>Anaheim, CA 92806 | | | Trade Debt | | | | 173.57 |

Sheet no. 6 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Caltek Copy<br>Attn: Corporate Officer<br>15082 Eden St<br>Westminster, CA 92683 | | | Trade Debt | | | | 1,521.76 |
| Calvin Klein, Inc.<br>Attn: Corporate Officer<br>P.O. Box 643632<br>Pittsburgh, PA 15264-3632 | | | For Notice Purposes Only | | | | 0.00 |
| Calvin Klein, Inc.<br>Attn: Corporate Officer<br>205 W. 39th St., 4th Flr.<br>New York, NY 10018 | | | Trade Debt | | | | 148,162.97 |
| **China Intl Freight Atn Mng Ptnr<br>Rm10-12,22/F, Golden<br>Business/Ctr No.2028 Shennan<br>East Road Luohu Dist XX<br>Shenzhen CHINA 518007** | | | Trade Debt | | | x | 82,026.26 |
| Chung, Myoung Sook<br>33 Gold Street #426<br>New York<br>NY<br>10038 | | | Trade Debt | | | | 990.00 |

Form B6F (Official Form 6F) - (10/05)

| In re: | Case No. |
|---|---|
| Debtor | 8:08-19622 ES |
| | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Chung, Tessa<br>7002 Betty Drive<br>Huntington Beach<br>CA<br>92647 | | | Trade Debt | | | | 2,070.00 |
| Cintas Corporation #640<br>Attn: Corporate Officer<br>15541 Mosher St.<br>Tustin, CA 92780 | | | Trade Debt | | | | 2,648.37 |
| Cintas Document Management<br>Attn: Corporate Officer<br>P.O. Box 633842<br>Cincinnati, OH 45263-3842 | | | Trade Debt | | | | 356.40 |
| City of Anaheim<br>Attn: Authorized Agent<br>PO Box 3069/201 S Anaheim Bl<br>Anaheim, CA 92803-3069 | | | Trade Debt | | | | 14,074.59 |
| City Ride Transportation, Inc.<br>Attn: Corporate Officer<br>P.O. Box 1338<br>Long Island, NY 11101 | | | Trade Debt | | | | 1,623.02 |

Sheet no. 8 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Coffee Distributing Corp.<br>Attn: Corporate Officer<br>200 Broadway/P.O. Box 766<br>Garden CityPark, NY 11040-0604 | | | Trade Debt | | | | 612.15 |
| Comlock Security-Group<br>Attn: Corporate Officer<br>302 W. Katella Ave.<br>Orange, CA 92867 | | | Trade Debt | | | | 497.23 |
| Commerce Technologies<br>P.O. Box 33197<br>Hartford, CT 06150-3197 | | | Trade Debt | | | | 372.82 |
| Connolly Bove Lodge & Hutz LLP<br>Attn: Managing Partner<br>1007 N Orange St/PO Box 2207<br>Wilmington, DE 19899 | | | Trade Debt | | | | 0.00 |
| **Contro Moda**<br>**Attn: Corporate Officer**<br>**Via XX Setembre**<br>**Como, IT 10-22100 ITALY** | | | Trade Debt | | | | 0.00 |

Sheet no. 9 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

| In re: | Case No. | |
|---|---|---|
| Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Conway, Kathleen<br>21-21 45th Avenue<br>Long Island, NY 11101 | | | Trade Debt | | | | 517.50 |
| Core Supply Company LLC<br>Attn: Managing Member<br>P.O. Box 27242<br>Anaheim, CA 92809 | | | For Notice Purposes Only | | | | 0.00 |
| Core Supply Company, LLC<br>Attn: Managing Member<br>170 Vander St., Unit G<br>Corona, CA 92880 | | | Trade Debt | | | | 59,580.11 |
| Cox Communications<br>Attn: Corporate Officer<br>P.O. Box 79173<br>Phoenix, AZ 85062-9173 | | | Trade Debt | | | | 0.00 |
| **Creantes Attn: Corp Officer<br>Corso San Goltardo<br>34-6830 Chiasso<br>XX XXXXX SWITZERLAND** | | | Trade Debt | | | | 1,200.00 |

| In re: | Case No. |
|--------|----------|
| Debtor | 8:08-19622 ES (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Creations R Vernet Atn Corp Ofcr**<br>**15, Quai Jean-Moulin**<br>**B.P. 20109, 69002 Lyon**<br>**Cedex, XX FRANCE** | | | Trade Debt | | | | 2,850.00 |
| Creative Images Photography<br>Attn: Corporate Officer<br>1401 E. Ball Rd Unit G<br>Anaheim, CA 92805 | | | Trade Debt | | | | 10,048.51 |
| Cunningham, Michelle<br>7 Prospect Park S.W.<br>Brooklyn, NY 11215 | | | Trade Debt | | | | 234.00 |
| Cuno Inc.<br>1421 Edinger Ave. Ste A<br>Tustin, CA 92780 | | | Trade Debt | | | | 92.44 |
| Cvt Recycling<br>1131 N. Blue Gum St.<br>Anaheim, CA 92806 | | | Trade Debt | | | | 84.04 |

Sheet no. 11 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Dalton Enterprises, Inc. Attn: Corporate Officer 555 South Rose Ave. Anaheim, CA 92805 | | | Trade Debt | | | | 70.00 |
| Design Options Inc. Attn: Corporate Officer 110 East Ninth St, #B69 Los Angeles, CA 90079 | | | Trade Debt | | | | 646.50 |
| Design Works International Attn: Corporate Officer 45 West 36th St, 2nd Flr New York, NY 10018 | | | Trade Debt | | | | 1,675.50 |
| **Design-45 Exports PV Attn: Corporate Officer F-301 Lado Sarai, M.B. Road New Delhi, India 110 030** | | | Trade Debt | | | | 45,609.00 |
| **Design-45 Exports Pvt Ltd Attn: Managing Partner Plot No 448 Pace City-II/Sector-37 Gurgaon 122004, XX INDIA** | | | Trade Debt | | | | 0.00 |

Sheet no. 12 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | | Case No. | | | | |
|---|---|---|---|---|---|---|---|
| | Debtor | | | 8:08-19622 ES | | (If known) | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Desktop Services Group Inc.<br>Attn: Corporate Officer<br>39 West Central Ave.<br>Maywood, NJ 7607 | | | Trade Debt | | | | 707.00 |
| DHL Express, Inc.<br>Attn: Corporate Officer<br>File 30688/PO Box 60000<br>San Francisco, CA 94160 | | | Trade Debt | | | | 145.31 |
| **Dhruv International**<br>**68 Ssi Co-Op Indl Estate, G.T. Karnal**<br>**Road, Delhi 110033**<br>**India** | | | Trade Debt | | | | 52.20 |
| **Diane Harrison Designs Ltd.**<br>**Attn: Managing Partner**<br>**Workshop, Wood St Cheadle**<br>**Cheshire SK8 1AQ UK** | | | Trade Debt | | | | 900.00 |
| **Disha Creations Atn Cor Ofcr**<br>**No 4 Khullar Farm**<br>**Village Sultanpur/Mehrauli**<br>**New Delhi, XX 110030 INDIA** | | | Trade Debt | | | | 14,002.04 |

Sheet no. 13 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. |
|---|---|---|
| | Debtor | 8:08-19622 ES |
| | | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Dudouit, Josie<br>16029 Barbata Road<br>La Mirada, CA 90638 | | | Trade Debt | | | | 1,794.91 |
| Dynamex Inc.<br>Attn:  Corporate Officer<br>PO Box 20284 Greeley Sq Sta<br>New York, NY 10001 | | | Trade Debt | | | | 719.06 |
| Edifice Information Mgmt Sys<br>Attn:  Corporate Officer<br>107 Riverdale Road<br>Riverdale, NJ 7457 | | | Trade Debt | | | | 8,975.00 |
| Espinosa, Monica<br>2424 Associated Road #A<br>Fullerton, CA 92835 | | | Trade Debt | | | | 207.00 |
| Falcon Delivery Transport Inc.<br>Attn:  Corporate Officer<br>535 West 130th St<br>Los Angeles, CA 90061 | | | Trade Debt | | | | 3,053.59 |

Sheet no. 14 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | Case No. | |
|---|---|---|
| Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Federal Express Corp<br>Attn: Corporate Officer<br>P.O. Box 7221<br>Pasadena, CA 91109-7321 | | | Trade Debt | | | | 22,616.66 |
| Fedex Freight<br>Attn: Corporate Officer<br>Dept LA PO Box 21415<br>Pasadena, CA 91185-1415 | | | Trade Debt | | | | 1,273.84 |
| Fishman, Diane<br>330 E 38th Street #5J<br>New York, NY 10016 | | | Trade Debt | | | | 2,713.74 |
| **Five Star Rugs**<br>**Attn: Corporate Officer**<br>**90 Sector 25, Huda Industrial**<br>**Area/Panipat 132103 Haryan**<br>**INDIA** | | | Trade Debt | | | | 149.94 |
| Flynn, Rebecca<br>1635 E. Walnut<br>Springfield, MO 65802 | | | Trade Debt | | | | 5,813.66 |

Sheet no. 15 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | Case No. | |
|--------|----------|--|
| Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Francois Bournaud**<br>**Dessins Textiles**<br>**3 Rue Lecuirot**<br>**Paris, XX 75014 FRANCE** | | | Trade Debt | | | | 1,900.00 |
| Gallager, Shauna<br>44 Huntting St<br>South Hampton, NY 11968 | | | Trade Debt | | | | 2,309.24 |
| Garcia, Rafael R.<br>1300 No. Shaffer #39<br>Orange, CA 92867 | | | Trade Debt | | | | 1,556.99 |
| Gibbs, Jeffrey R.<br>789 Glenhart Place<br>Fallbrook, CA 92028 | | | Trade Debt | | | | 5,138.39 |
| Gifford, Gail<br>1732 Magnolia Avenue<br>Ontario, CA 91762 | | | Trade Debt | | | | 1,314.97 |

Sheet no. 16 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Guijarro, Amy<br>17162 Harbor Bluffs Cir #D<br>Huntington Beach, CA 92647 | | | Trade Debt | | | | 1,874.21 |
| GXS<br>Attn: Corporate Officer<br>P.O. Box 31001-0828<br>Pasadena, CA 91110-0828 | | | Trade Debt | | | | 7,897.33 |
| Hays, Amy<br>6732 Megan Lane<br>Richland Hills, TX 76180 | | | Trade Debt | | | | 145.43 |
| Hep Direct, Inc.<br>Attn: Corporate Officer<br>P.O. Box 7204<br>High Point, NC 27264 | | | Trade Debt | | | X | 186,780.96 |
| Herman Indra<br>25781 Arlington Drive<br>Laguna Niguel, CA 92677 | | | Trade Debt | | | | 0.00 |

Sheet no. 17 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HILBY, KIM (Ching-Fen Che)<br>6 Star Thistle<br>Irvine, CA 92604 | | | Trade Debt | | | | 4,510.29 |
| Hoffman, Steve<br>1081 Country Hills Road<br>Yardley, PA 19067-6024 | | | Trade Debt | | | | 1,335.00 |
| Home Depot Credit Services<br>Attn: Corporate Officer<br>PO Box 6029/Dept 32-2010905598<br>The Lakes, NV 88901-6029 | | | Trade Debt | | | | 2,732.33 |
| **Home Innovations**<br>**Attn: Corporate Officer**<br>**20, Vowal Kadu, Chennimalai**<br>**638 051 Tamil Nadu INDIA** | | | Trade Debt | | | | 22.20 |
| **Hong Mao Glass Co., Ltd.**<br>**Attn: Managing Partner**<br>**Yuekeng, Liuxiang, Doumen,**<br>**Zhuhai XX 519120 CHINA** | | | Trade Debt | | | | 29.36 |

WCImportsScheduleF

| In re: | Case No. | |
|---|---|---|
| Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Hsin-Yin Pottery Atn Corp Ofcr Zhong Dun Industrial Area, Bai Zha/Humen, Dongguan City Guangdong, XX CHINA** | | | Trade Debt | | | | 44,300.00 |
| **Indokem Overseas Atn Mngng Ptnr No. 30 11th Floor, Salzburg Square/107 Harrington Rd, Chennai 600031 INDIA** | | | Trade Debt | | | | 484.16 |
| **Influence Team Industrial Attn: Managing Partner 2nd Flr No 80 Sec 1/An-Ho Road Taipei, TAIWAN R.O.C.** | | | Trade Debt | | | | 2,108.72 |
| Inovis, Inc. Attn: Corporate Officer P.O. Box 198145 Atlanta, GA 30384-8145 | | | Trade Debt | | | | 5,440.80 |
| **Intertek Testing (India)** | | | Trade Debt | | | | 3,688.72 |

Sheet no. 19 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Intertek Testing (Shanghai)** | | | Trade Debt | | | | 3,771.00 |
| Intl Merch Corp Attn: Corp Ofcr Licensing (Casa Cristina) 1360 East Ninth St, #100 Cleveland, OH 44114-1782 | | | Trade Debt | | | | 39,603.69 |
| Intralinks, Inc. P.O. Box 414476 Boston, MA 02241-4476 | | | Trade Debt | | | | 212.00 |
| Iron Mountain Records Mgmt Attn: Corporate Officer P.O. Box 601002 Los Angeles, CA 90060-1002 | | | Trade Debt | | | | 1,891.36 |
| J.C. Penney Catalog 6501 Legacy Dr. Plano, TX 75024 | | | Trade Debt | | | | 982.96 |

Sheet no. 20 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | Case No. | |
|---|---|---|
| Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Jerome Thilly Dessins**<br>**Attn: Corporate Officer**<br>**17, Cours De La Liberte**<br>**F-69003 Lyon, XX FRANCE** | | | Trade Debt | | | | 1,350.00 |
| **Jingjiang Jinshi Textiles Mfg Co Ltd**<br>**Attn: Managing Partner**<br>**Yuanqu Road Jingcheng Indus**<br>**Dist Bawei Town Jiangsu, XX**<br>**CHINA** | | | Trade Debt | | | | 715.96 |
| John N. Bratichak<br>1771 E. 46th Street<br>Brooklyn, NY 11234 | | | Trade Debt | | | | 12,470.43 |
| John Olsen<br>9 Coldharbor<br>Irvine, CA 92620 | | | Trade Debt | | | | 0.00 |
| Jose Olivares<br>Olivares Pallets<br>7991 Slate Creek Rd<br>Corona, CA 92880 | | | Trade Debt | | | | 7,455.00 |

Sheet no. 21 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Juan Aguirre<br>24255 Neece Ave<br>Torrance, CA 90505 | | | Trade Debt | | | | 7,265.00 |
| **K. Jenny Tyas**<br>**22 Kensington St**<br>**Hyde, Cheshire**<br>**SK14 5QD, XX ENGLAND** | | | Trade Debt | | | | 1,300.00 |
| K/L Anaheim Prp I c/o Gs Mgmt<br>Attn: Managing Member<br>5674 Sonoma Drive<br>Pleasanton, CA 94566 | | | Trade Debt | | | | 291,109.32 |
| **Kabadi Shankarsa & Co.**<br>**Attn: Corporate Officer**<br>**231 R.T. Street/**<br>**Bangalore, XX 560053 INDIA** | | | Trade Debt | | | | 4,356.09 |
| **Kansal Udyog**<br>**Attn: Corporate Officer**<br>**Plot No. 46 Sector 25 Part 2nd**<br>**Huda**<br>**Panipat-132103 XX Haryana**<br>**INDIA** | | | Trade Debt | | | | 889.81 |

| In re: | | Case No. | |
|--------|--|----------|--|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Kenzidane Corporation**<br>**Attn: Corporate Officer**<br>**859 Esguerra St./Poblacion,**<br>**Pulilan**<br>**Bulacan 3005, XX PHILIPPINE** | | | Trade Debt | | | | 8,680.15 |
| KMJ/Corbin & Company<br>Attn: Corporate Officer<br>555 Anton Blvd, #1000<br>Costa Mesa, CA 92626 | | | Trade Debt | | | | 20,000.00 |
| Kohl's<br>N56 W17000 Ridgewood Drive<br>Menomonee Falls, WI 53051 | | | Trade Debt | | | | 47.27 |
| Konica Minolta BS Atn Corp Ofcr<br>Acct # 930-0018357-000<br>P.O. Box 100706<br>Pasadena, CA 91189-0706 | | | Trade Debt | | | | 1,734.10 |
| Kuehne + Nagel, Inc.<br>Attn: Corporate Officer<br>P.O. Box 100528<br>Pasadena, CA 91189-0528 | | | Trade Debt | | | | 4,616.92 |

Sheet no. 23 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| L.T.S. Design Service Corp.<br>Attn: Corporate Officer<br>8 West 36th St, 6th Flr<br>New York, NY 10018 | | | Trade Debt | | | | 815.52 |
| **Laboni Collections Atn Corp Ofcr**<br>**Plot # 1868 "I" Block/26th Street,**<br>**Anna Nagar West**<br>**Chennai, IN 600 040 INDIA** | | | Trade Debt | | | | 28.50 |
| **Lakshmi Handicrafts**<br>**Attn: Corporate Officer**<br>**A-56/10 Dlf City-1/**<br>**Gurgaon, India, XX 122 002**<br>**INDIA** | | | Trade Debt | | | | 0.00 |
| Lauren Messelian<br>95 Worth Street, #6K<br>New York, NY 10013 | | | Trade Debt | | | | 216.75 |
| Lee, Jongeun (Gina)<br>4302 Morgan Creek Way<br>Oceanside, CA 92058 | | | Trade Debt | | | | 2,932.51 |

Sheet no. 24 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Leo & Yosshi Atelier, LLC<br>Attn: Managing Member<br>276 Fifth Ave, #401<br>New York, NY 10001 | | | Trade Debt | | | | 1,200.00 |
| Long, Kan<br>5591 Victoria Falls Prkwy<br>Chino Hills, CA 91709 | | | Trade Debt | | | | 1,035.00 |
| LOPEZ, JUAN (Johnny)<br>448 N. Esplanade Street<br>Orange, CA 92869 | | | Trade Debt | | | | 2,371.49 |
| Lyndon Group<br>Attn: Corporate Officer<br>220 Newport Ctr Dr #11-529<br>Newport Beach, CA 92660 | | | Trade Debt | | | | 4,600.00 |
| Manhattan Properties Co<br>Attn: Corporate Officer<br>295 Fifth Avenue<br>New York, NY 10016-7103 | | | Trade Debt | | | | 296,792.93 |

WCImportsScheduleF

| In re: | Case No. | |
|---|---|---|
| Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Martin, Carmen Luz Del<br>1233 S. Corta<br>Santa Ana, CA 92704 | | | Trade Debt | | | | 1,166.64 |
| **Mass Corp Ltd Atn Mngng Ptnr Feng Ye Handicrafts Co. Ltd/Huabianling Park, Xinxu Town Huizhou City GUANGDONG CHINA** | | | Trade Debt | | | | 12,300.00 |
| Mayo Studios, Inc.<br>Attn: Corporate Officer<br>23-02 Forty Ninth Ave<br>Long Island Cty, NY 11101 | | | Trade Debt | | | | 0.00 |
| McCloskey, Sherry<br>18 Wakefield Avenue<br>Port Washington, NY 11050 | | | Trade Debt | | | | 540.00 |
| Mccullagh, Patrick J.<br>6 Gray Stone Way<br>Laguna Niguel, CA 92677 | | | Trade Debt | | | | 203,036.00 |

Sheet no. 26 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | Case No. |
|---|---|
| Debtor | 8:08-19622 ES |
| | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Metlife SBC Atn Corp Ofcr<br>PO Box 804466<br>Group #KM05573917 0001<br>Kansas City, MO 64180-4466 | | | Trade Debt | | | * | 980.86 |
| Miller, Michelle<br>102-25 67th Dr. Apt #2e<br>Forest Hills, NY 11375 | | | Trade Debt | | | | 2,923.58 |
| Mobile Mini, Inc.<br>Attn: Corporate Officer<br>P.O. Box 79149<br>Phoenix, AZ 85062-9149 | | | Trade Debt | | | | 1,879.24 |
| Modernage Photo Service<br>Attn: Corporate Officer<br>9532 Blackley Street<br>Temple City, CA 91780 | | | Trade Debt | | | | 3,865.00 |
| Momentum Logistics Corp.<br>Attn: Corporate Officer<br>13353 Alondra Blvd., #212<br>Santa Fe Spring, CA 90670 | | | Trade Debt | | | | 872.75 |

WCImportsScheduleF

| In re: | Case No. | |
|--------|----------|--|
| Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Monique Lhuillier Licensing LLC<br>Attn: Managing Member<br>1201 S. Grand Ave, 3rd Flr<br>Los Angeles, CA 90015 | | | Trade Debt | | | | 25,000.00 |
| Moore, Kathleen M.<br>6 Hickory Trail<br>Sparta, NJ 07871 | | | Trade Debt | | | | 6,508.65 |
| MPower Communications<br>Attn: Corporate Officer<br>P.O. Box 60767<br>Los Angeles, CA 90060-0767 | | | Trade Debt | | | | 818.13 |
| MSLO Emeril Acq Sub LLC<br>Attn: Managing Member<br>P.O. Box 65230<br>Charlotte, NC 28265-5230 | | | Trade Debt | | | | 1,293.59 |
| Naomi Rosenblau<br>365 West 28th St., Apt. 18C<br>New York, NY 10001 | | | Trade Debt | | | | 5,400.00 |

Sheet no. 28 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8.08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| National Benefit Services LLC<br>Attn: Managing Member<br>PO Box 698/8523 S Redwood Rd<br>West Jordan, UT 84088 | | | Trade Debt | | | | 1,400.00 |
| New Image<br>Attn: Corporate Officer<br>917 East Katella Ave.<br>Anaheim, CA 92805 | | | Trade Debt | | | | 48,138.50 |
| New Image, Inc.<br>Attn: Corporate Officer<br>P.O. Box 25446<br>Anaheim, CA 92805 | | | For Notice Purposes Only | | | | 0.00 |
| **Nexus Buying House**<br>**D-272 Defence Colony, New Delhi**<br>**110024**<br>**INDIA** | | | Trade Debt | | | | 15,272.83 |
| Nguyen Bui, Christine<br>8272 Miami Circle<br>Westminster, CA<br>92683 | | | Trade Debt | | | | 1,966.32 |

Sheet no. 29 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | Case No. |
|--------|----------|
| Debtor | 8:08-19622 ES (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Office Depot<br>Attn: Corporate Officer<br>P O Box 70025<br>Los Angeles, CA 90074-0025 | | | Trade Debt | | | | 4,738.88 |
| Olsen, John<br>9 Coldharbor<br>Irvine, CA 92620 | | | Trade Debt | | | | 2,198.94 |
| Orange County Tax Collector<br>625 N. Ross Street<br>Building 11, Room G58<br>Santa Ana, CA 92701 | | | Trade Debt | | | | 777.00 |
| Orkin Pest Control<br>Attn: Corporate Officer<br>12710 Magnolia Ave.<br>Riverside, CA 92503-4620 | | | Trade Debt | | | | 832.88 |
| Osborne, Mary Beth<br>9231 Shannon Avenue<br>Garden Grove, Ca 92841 | | | Trade Debt | | | | 10,087.82 |

Sheet no. 30 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Pace, Autumn<br>8162 Valencia Drive<br>Huntington Beach, CA 92647 | | | Trade Debt | | | | 2,246.19 |
| Palettex Ltd.<br>Attn: Managing Partner<br>37 W 26th St, 4th Flr, Rm 410<br>New York, NY 10010 | | | Trade Debt | | | | 2,800.00 |
| **Paradigm International**<br>**Attn: Corporate Officer**<br>**157 A M.G. Rd/Bharathi Nagar**<br>**Karur 639002, XX INDIA** | | | Trade Debt | | | | 29.88 |
| **Parameswari Textiles**<br>**Attn: Corporate Officer**<br>**1-B Kulathupalayam Road/**<br>**Vengamedu, XX KARUR INDIA** | | | Trade Debt | | | | 56.40 |
| Park, Soon Sil<br>52 Pathway<br>Irvine, CA 92618 | | | Trade Debt | | | | 2,001.01 |

Sheet no. 31 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|--------|--------|----------|--------|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Paul Schmitt<br>1802 Summerview Ct<br>Woodstock, GA 30189 | | | Trade Debt | | | | 261.61 |
| Periscope<br>Attn: Corporate Officer<br>110 E. 9th St, #B1145<br>Los Angeles, CA 90079-1300 | | | Trade Debt | | | | 2,066.25 |
| Phoenix-PDQ Inc.<br>Attn: Corporate Officer<br>P.O. Box 990<br>Paramount, CA 90723-0990 | | | Trade Debt | | | | 15,278.08 |
| Pitney Bowes Glbl Fin Srv Res Acc<br>Attn: Corporate Officer<br>P.O. Box 856056<br>Louisville, KY 40285-6056 | | | Trade Debt | | | | 0.00 |
| Pozzi, David<br>621 Rapallo Avenue<br>San Pedro, CA 90732 | | | Trade Debt | | | | 4,199.53 |

Sheet no. 32 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | Case No. | |
|--------|----------|---|
| Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Progress Software<br>Attn: Corporate Officer<br>P.O. Box 84-5828<br>Boston, MA 02284-5828 | | | Trade Debt | | | | 0.00 |
| Rackspace Managed Hosting<br>Attn: Corporate Officer<br>P.O. Box 730759<br>Dallas, TX 75373-0759 | | | Trade Debt | | | | 3,015.89 |
| Rausch, Steve<br>494 Costa Mesa St.<br>Costa Mesa, CA 92627 | | | Trade Debt | | | | 9,047.21 |
| Replicon, Inc.<br>Attn: Corporate Officer<br>Dept Ch 19113<br>Chicago, IL 60055-9113 | | | Trade Debt | | | | 557.55 |
| Rescue Rooter<br>Attn: Corporate Officer<br>1085 N. Main St., #C<br>Orange, CA 92867 | | | Trade Debt | | | | 299.50 |

Sheet no. 33 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|--------|--------|----------|--------|
| | Debtor | 8:08-19622 ES | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Rimco Air Conditioning Co Inc<br>Attn:  Corporate Officer<br>35-57 9th St<br>Long Island City, NY 11106 | | | Trade Debt | | | | 6,027.60 |
| Rodriguez, Martha<br>4002 W. 5th Street # 102<br>Santa Ana, CA<br>92703 | | | Trade Debt | | | | 1,787.30 |
| Ronald Ozur<br>Ozur Associates<br>17174 Burbank Blvd<br>Encino, CA 91316 | | | Trade Debt | | | | 150.00 |
| **Royal Doulton Limited**<br>**Attn:  Managing Partner**<br>**Barlaston/Stoke On Trent**<br>**XX ST12 9ES UK** | | | Trade Debt | | | | 4,734.31 |
| Rutan & Tucker LLP<br>Attn:  Managing Partner<br>611 Anton Blvd, #1400<br>Costa Mesa, CA 92626 | | | Trade Debt | | | | 25,000.00 |

WCImportsScheduleF

Form B6F (Official Form 6F) - (10/05)

| In re: | | Case No. | |
|--------|------|----------|------|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Ryan, Karen L.<br>904 Helena Circle<br>Costa Mesa, CA 92626 | | | Trade Debt | | | | 4,937.96 |
| Schmitt, Paul<br>1802 Summerview Ct<br>Woodstock, GA 30189 | | | Trade Debt | | | | 2,310.00 |
| Sergio Giacomel<br>P.O. Box 752<br>La Jolla, CA 92038-0752 | | | Trade Debt | | | | 0.00 |
| SGM Maintenance<br>15685 Sage Court<br>Moreno, CA  92555 | | | Trade Debt | | | | 1,045.43 |
| **Shades Of India**<br>**Attn:  Corporate Officer**<br>**A-84, Sector - 57/Noida**<br>**India, UP 201301 INDIA** | | | Trade Debt | | | | 82.50 |

Sheet no. 35 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Shanghai Accessories<br>Double Triump International<br>35 Barrack Road, Third Floor<br>Belize City, Belize | | | Trade Debt | | | | 151.40 |
| Shanghai Xiao Lin Label<br>79 Rijing Road<br>Waigaoqiao Free Trade Zone<br>Shanghai | | | Trade Debt | | | | 672.50 |
| Smartex<br>32 Xianggang Zhong Road<br>Qingdao, China | | | Trade Debt | | | | 2,701.00 |
| Spectrum Security Sys Inc<br>Attn: Corporate Officer<br>302 W. Katella Ave<br>Orange, CA 92867 | | | Trade Debt | | | | 693.19 |
| Spinos, Cathy<br>1308 Cadbury Lane<br>Keller, TX 76248 | | | Trade Debt | | | | 7,254.42 |

Sheet no. 36 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Stanley L. Makovsky dba Stan Lee Marketing 3 Littleton Road, #2 Westford, MA 1886 | | | Trade Debt | | | | 0.00 |
| Staples, Inc. Attn: Corporate Officer Dept 00-01758028/PO Box 6721 The Lakes, NV 88901-6721 | | | Trade Debt | | | | 352.78 |
| State Disbursement Unit Attn: Authorized Agent P.O. Box 989067 West Sacramento, CA 95798 | | | Trade Debt | | | | 0.00 |
| States License Fees | | | Trade Debt | | | | 582.00 |
| Stern, Kim 1914 Corinth Avenue #105 Los Angeles, CA 90025 | | | Trade Debt | | | | 3,139.51 |

Sheet no. 37 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| STR Responsible Sourcing<br>Attn: Corporate Officer<br>5777 W Century Bl, #1790<br>Los Angeles, CA 90045 | | | Trade Debt | | | | 1,375.00 |
| Strategic Stfg Alliance/LSQ Fndg Grp<br>Attn: Corporate Officer<br>P.O. Box 809209<br>Chicago, IL 60680-9209 | | | Trade Debt | | | | 164,968.72 |
| **Sunvim Group Co., Ltd.**<br>**Attn: Managing Partner**<br>**No. 1 Furi Street/Gaomi**<br>**Shandong, XX CHINA** | | | Trade Debt | | | | 177.60 |
| Tabletops Unlimited, Inc.<br>Attn: Corporate Officer<br>23000 Avalon Blvd.<br>Carson, CA 90745 | | | Trade Debt | | | | 29,334.42 |
| Tammy Granger<br>284 Highland Ave<br>Upper Montclair, NJ 07043 | | | Trade Debt | | | | 2,272.50 |

Sheet no. 38 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Technology Engnrs & Archtcs<br>Attn: Managing Member<br>109 N 5th Street<br>Saddle Brook, NJ 07663 | | | Trade Debt | | | | 755.00 |
| Textile Creations by Lily Inc<br>Attn: Corporate Officer<br>545 Eight Ave, #540<br>New York, NY 10018 | | | Trade Debt | | | | 2,125.00 |
| The Hartford<br>Attn: Corporate Officer<br>P.O. Box 2907<br>Hartford, CT 06104-2907 | | | Trade Debt | | | x | 1,196.52 |
| Tie Commerce<br>Attn: Corporate Officer<br>24 New England/Executive Pk<br>Burlington, MA 1803 | | | Trade Debt | | | | 5,768.53 |
| Topflight Lift Truck Services<br>c/o Wayman Longley III<br>211 S. State College, #303<br>Anaheim, CA 92806 | | | Trade Debt | | | | 4,408.00 |

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Torry Commerce<br>710 13th Street, Suite 315<br>San Diego, CA 92101 | | | Trade Debt | | | | 2,454.42 |
| Trivista Asia Group, LLC<br>Attn: Managing Member<br>31461 Rancho Viejo Rd, #202<br>San Juan Capistrano, CA 92675 | | | Trade Debt | | | | 40,232.73 |
| Turner Brothers Transport<br>Attn: Corporate Officer<br>PO Box 706<br>Hawthorne, CA 90251-0067 | | | Trade Debt | | | | 2,188.71 |
| Uline<br>Attn: Corporate Officer/Acc Rec<br>2200 S. Lakeside Drive<br>Waukegan, IL 60085 | | | Trade Debt | | | | 3,052.35 |
| Union Security Insurance Co<br>Attn: Corporate Officer<br>P.O. Box 806644-1<br>Kansas City, MO 64180-6644 | | | Trade Debt | | | x | 5,124.53 |

Sheet no. 40 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

| In re: | Case No. |
|---|---|
| Debtor | 8:08-19622 ES (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| UPS Supply Chain<br>PO Box 650580<br>Dallas, Texas 75265-0580 | | | Trade Debt | | | | 2,329.94 |
| UPS Supply Chain Solutions Inc<br>Attn: Corporate Officer<br>28013 Network Place<br>Chicago, IL 60673-1280 | | | Trade Debt | | | | 2,038.03 |
| Vargas, Israel<br>6852 Rio Grande Drive<br>Mira Loma, CA 91752 | | | Trade Debt | | | | 2,415.17 |
| Vargas, Mary Jane<br>1700 W. Cerritos Ave # 279<br>Anaheim, CA 92804 | | | Trade Debt | | | | 2,539.55 |
| Verizon Acct # 212-696-1227<br>Attn: Corporate Officer<br>P.O. Box 15124<br>Albany, NY 12212-5124 | | | Trade Debt | | | | 424.76 |

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Verizon Conf/MCI Worldcom Ntwk<br>Attn: Corporate Officer<br>Dept. CH 10305<br>Palatine, IL 60055-0305 | | | Trade Debt | | | | 113.56 |
| Verizon Wrls Acc 360290505-00001<br>Attn: Corporate Officer<br>P.O. Box 9622<br>Mission Hills, CA 91346-9622 | | | Trade Debt | | | | 2,410.83 |
| Versailles Hme Txtl Cty Gr/Coml Svc<br>Attn: Corporate Officer<br>P.O. Box 1036<br>Charlotte, NC 28201-1036 | | | Trade Debt | | | | 0.00 |
| Vistage 685<br>Attn: Corporate Officer<br>3175 Sedona Court, #A<br>Ontario, CA 91764-6561 | | | Trade Debt | | | | 2,000.00 |
| **Vrijesh Corporation**<br>**Attn: Corporate Officer**<br>**31-A, Mittal Chambers/Nariman Pt**<br>**Mumbai 400 021, XX INDIA** | | | Trade Debt | | | | 986.45 |

Sheet no. 42 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| W.B. Mason Co., Inc. Attn: Corporate Officer P.O. Box 55840 Boston, MA 02205-5840 | | | Trade Debt | | | | 101.82 |
| Walker, Calvin 1610 N. Broadway, #301 Santa Ana, CA 92706 | | | Trade Debt | | | | 2,905.26 |
| Waterford Crystal Attn: Corporate Officer P.O. Box 8500 Philadelphia, PA 19178-1650 | | | Trade Debt | | | | 0.00 |
| Wells Fargo Health Benefit Svcs Attn: Corporate Officer Trust Oper-NW 5159/PO Box 1450 Minneapolis, MN 55485-5159 | | | Trade Debt | | | | 0.00 |
| West Coast Feather & Down Attn: Managing Member 3214 Mines Ave Los Angeles, CA 90023 | | | Trade Debt | | | | 6,776.50 |

Sheet no. 43 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

Form B6F (Official Form 6F) - (10/05)

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Whitey's Hardware & Paint<br>Attn: Corporate Officer<br>244 Fifth Avenue<br>New York, NY 10001 | | | Trade Debt | | | | 448.79 |
| WWRD LLC<br>Attn: Corporate Officer<br>1330 Campus Parkway<br>Wall, NJ 07719 | | | Trade Debt | | | | 245,542.99 |
| **Yiteng Trading Attn: Mngng Ptnr**<br>**Rm 502-504,Office Block Intl Equatorial Hotel 65 Yan'an Rd W**<br>**Shanghai 200040 CHINA** | | | Trade Debt | | | | 1,751,324.09 |
| **You Bang Crftwk Prdcts Factory Attn: Corporate Officer**<br>**Gucun Ind Aree Dajing Houjie Twn Dongguan Cty Guengdong Prv CHINA** | | | Trade Debt | | | | 61,828.08 |
| YRC<br>Attn: Corporate Officer<br>P.O. Box 100129<br>Pasadena, CA 91189-0129 | | | Trade Debt | | | | 1,061.87 |

Sheet no. 44 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF

| In re: | | Case No. | |
|---|---|---|---|
| | Debtor | 8:08-19622 ES | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Total | | | | | | | 4,682,942.7 |

Sheet no. 45 of 45 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

WCImportsScheduleF